# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF LOUISIANA
## LAFAYETTE DIVISION

**IN RE:**                                        **CASE NO. 13-50600**

**STANLEY DURAL, JR.**                            **CHAPTER 11**
**BERNITE DURAL**
    **Debtors**

---

## DEBTORS' FIRST AMENDED COMBINED
## PLAN AND DISCLOSURE STATEMENT

NOW INTO COURT, through undersigned counsel comes STANLEY DURAL, JR. and BERNITE DURAL, Debtors-in-Possession, who present the following Combined Plan and Disclosure Statement:

On May 30, 2013, STANLEY DURAL, JR. and BERNITE DURAL ("Debtors") filed a voluntary petition for reorganization under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Western District of Louisiana, Lafayette-Opelousas Division.

After the filing of the bankruptcy petition, the Debtors were authorized to continue in business under the protection of the Bankruptcy Code and to attempt to work out an arrangement with creditors on a plan for the repayment of their debts. This document explains how the Debtors propose to pay creditors and remain in business. If the Bankruptcy Court approves this plan, the creditors' right to collect their debt will be limited by federal law (the Bankruptcy Code). If the plan is approved, creditors will only be allowed to collect from the Debtors as provided in this document.

## 1. <u>Why did The Debtors file this Bankruptcy Case?</u>

### a. <u>Introduction.</u>

Stanley Dural, Jr. and Bernite Dural were married March 16, 1989. Mr. Dural has been a professional musician since the 1950s and has had his current band since 1979, performing at concerts across the country and internationally. Mr. Dural has also produced several albums during the span of his career.

The Debtors' financial problems have stemmed largely from the fluctuations in Mr. Dural's income as his work is seasonal in nature; his bookings increase sharply during the summer and fall festival season in Louisiana. As a result of these fluctuations, the Debtors incurred large tax obligations which ultimately went unpaid. In addition, the Durals experienced a variety of health issues which also took a toll on them financially.

On April 5, 2013, JP Morgan Chase Bank instituted foreclosure proceedings on the Debtors' residence. As a result of this foreclosure proceeding by JP Morgan Chase Bank, the Debtors had no other alternative but to file for protection under Chapter 11.

## 2. <u>What has happened since the Bankruptcy Case was filed?</u>

The Debtors have filed schedules with the Bankruptcy Court that are believed to list all of their assets and debts. These Schedules showed that the Debtors have less than $2,000,000 in debts which means they are treated as a Small Business. As a result of same, the Debtors are entitled to file this combined Plan and Disclosure Statement and set same for hearing on an abbreviated basis. The Bankruptcy Court approved the application of Weinstein & St. Germain, LLC, as general counsel for the Debtors on July 8, 2013.

### 3. How do the Debtors propose to pay their debts?

#### a. The Creditors are divided into classes

The Bankruptcy Code requires the Debtors to divide their creditors into classes. Creditors with the same legal rights must be put into the same class. In this case, each secured creditor (a creditor with a lien on The Debtors' property) has different legal rights, so each secured creditor is put in a separate class. The Debtors' Bankruptcy Lawyers and Accountant are put in a separate category for administrative creditors, creditors who have assisted with this Bankruptcy Case. Priority tax creditors and other Claims of taxing authorities are also put in a separate category. All other creditors, the "unsecured creditors," are also placed into as separate Class, Class 5. Attachment A contains a list of all known creditors and shows how the Debtors expect these Creditors to be divided into classes.

#### b. How much and when does The Debtors propose to pay creditors?

Attachment A also outlines the Debtors' proposed payment schedule to creditors. In the event of a conflict between Attachment A and the language of the plan, the language of the plan controls.

All of the Assets of the Reorganized Debtor, including all furniture, fixtures, equipment, intangibles, movable property and immovable property will revest in the Debtors free and clear of any mortgage, lien, judgment and/or other encumbrances, none of which will be recognized and maintained under this plan, except as noted in the Plan, above. The Debtors will receive a discharge of all debts upon compliance with the requirements of Bankruptcy Code Section 1141.

The General Premise of the Plan is that the Debtors will use the cash generated by Mr. Dural's work as a musician to pay unsecured creditors a pro rata portion of $5,000.00 or the full

allowed amount of their claims, whichever is less, over five years, and to pay their secured debts over time. Based on undisputed, unsecured claims of $283,494.61, these payments will result in an estimated **1.8% dividend** to unsecured creditors.

**Effective Date** - The Effective Date of the Plan (the "Effective Date") will be 10 days after the order of confirmation becomes final and non-appealable.

The United States Trustee's fees do not require allowance by the Court. Both pre-confirmation and post-confirmation UST fees shall be paid in cash and in full pursuant to all applicable provisions of the Bankruptcy Code and other statutory provisions. The Debtors will continue to file post confirmation reports as required by the Chapter 11 Operating Guidelines of the United States Trustee until this case is administratively closed.

**Administrative Claims**– Administrative claims, including claims of the Debtors' lawyer and accountant, will be paid in full in cash on the effective date of the Plan or as agreed between these creditors and the Debtors.

**Priority Tax Claims**– The Debtors owe priority tax claims to the Internal Revenue Service in the amount of $44,299.13 and the State of Louisiana in the amount of $6,025.65. All allowed priority tax claims will be paid in full within sixty (60) months of the date the bankruptcy petition was filed, pursuant to 11 U.S.C. Section 1129(a)(9)(C), in monthly installments with 3% interest (the current interest rate under 26 USC Sections 6621 and 6622). The Debtors will pay fifty (50) monthly installments of $946.40 to the IRS and $128.35 to the State of Louisiana. The first installment will be due on April 1, 2014. Subsequent payments will be made on the first day of each month thereafter. If the Debtors fail to make a timely payment when due, then within 30 days written notice

of default to Debtors and Debtors' counsel, the IRS shall be entitled to proceed with all remedies available to collect these taxes.

**Class 1–Secured Claim of JP Morgan Chase.** JP Morgan Chase has a secured claim against the Debtor in the approximate amount of $97,873.66, which includes arrearages of $20,832.85 through July 31, 2013. This claim is secured by a first mortgage on the Debtors' residence, located at 526 Hector Connoly Rd., Carencro, LA 70520 (the "House"). This claim will be treated as fully secured. The Debtors will pay JP Morgan Chase Bank monthly payments in the amount of $1,841.34 beginning August 1, 2013 until this debt is paid in full. As per the mortgage contract, this payment may fluctuate based on escrow requirements for taxes and insurance. The Debtors will also pay an additional $347.22 per month for 60 months to pay the $20,832.85 in arrears. The first payment on arrearages will become due on April 1, 2014. Subsequent payments will be made on the first day of each month thereafter. Class 1 is impaired and is entitled to vote on the plan.

**Class 2–Secured Claim of IberiaBank.** IberiaBank has a secured claim against the Debtors in the approximate amount of $170,342.00, which includes arrearages of $10,870.38. This claim is secured by a second mortgage against Debtors' residence, located at 526 Hector Connoly Rd., Carencro, LA 70520 (the "House"). This claim will be treated as fully secured. The Debtors will pay IberiaBank monthly payments in the amount of $1,207.82 beginning August 1, 2013 until this debt is paid in full. The Debtors will also pay an additional $181.17 per month for 60 months to pay the $10,870.38 in arrears. The first payment on arrearages will become due on April 1, 2014. Subsequent payments will be made on the first day of each month thereafter. Class 2 is impaired and is entitled to vote on the plan.

**Class 3--Secured Claim of The Internal Revenue Service.** The IRS has filed a secured proof of claim against the Debtors in the amount of $71,805.00. This claim is secured by a tax lien against the Debtors' real estate, vehicles and other assets. This claim will be treated as secured in the amount of $71,805.00, the fair market value of the items secured. The items secured by the IRS tax lien include 32 acres of farmland in Acadia Parish valued at $38,400.00 as well as movable property valued at $33,405.00. The Debtors will pay the IRS monthly payments in the amount of $370.79 for the $38,400.00 secured by the farmland, which will be sufficient to amortize this claim over ten (10) years with 3% interest per annum. The Debtors will also pay the IRS monthly payments in the amount of $600.23 for the $33,405.00 secured by the movable property, which will be sufficient to amortize this claim over five (5) years with 3% interest per annum. The first payments will become due on April 1, 2014. Subsequent payments will be made on the first day of each month thereafter. The statute of limitations for collection and assessment of these taxes under 26 U.S.C.§ 6503(h)(2) will be suspended during this repayment period. If the Debtors fail to make a timely payment when due, then within 30 days written notice of default to Debtors and Debtors' counsel, the IRS shall be entitled to proceed with all remedies available to collect these taxes. Class 3 is impaired and is entitled to vote on the plan.

**Class 4--Secured Claim of Louisiana Department of Revenue.**

The Louisiana Department of Revenue has a claim against the Debtors in the amount of $1,537.14. This claim is secured by a tax lien against Debtor's real estate, vehicles, and other assets. However, because the value of superceding liens against these items is greater than the actual value of these items, Louisiana Department of Revenue's claims will not attach to any of these items. As such, Louisiana Department of Revenue's claim will be treated as a Class 5 general unsecured claim.

**Class 5–General Unsecured Claims.** All allowed unsecured claims will be paid a pro-rata

portion of quarterly payments until all allowed unsecured claims are paid in full or a total of

$5,000.00 has been paid, whichever occurs first. The quarterly payments will be in the amount of

$250.00 per quarter for twenty (20) quarters. Said payments shall not bear any interest. The first

quarterly payment will be due April 1, 2014. Subsequent payments will be made on the first day of

each quarter thereafter. The payments will be completed in five (5) years. The payments listed on

Attachment A assume that amount listed on the creditor's proof of claim is accurate for undisputed

claims and that all disputed claims are disallowed or paid by insurance proceeds. If any disputed

claim is allowed and not paid by insurance proceeds, then that creditor will receive a pro rata share

of the monthly payments and the payments on all other allowed claims will be reduced accordingly.

Based on undisputed unsecured claims of $283,494.61, these payments will result in an estimated

**1.8% dividend** to unsecured creditors.

The Debtors shall have the right, but not the obligation, to prepay some or all of the plan

payments listed above at any time without penalty.

### c. Future Management

The Debtors shall manage all of their affairs, post confirmation.

### d. Creditors have the right to vote on the plan

After reading this plan and disclosure statement, creditors will have the right to vote on

whether the Bankruptcy Court should "confirm" this plan. Each creditor should read this combined

plan and disclosure statement carefully, discuss it with a lawyer, and then fill out the ballot that is

attached. The Debtors' lawyer will assemble the ballots and report to the Bankruptcy Judge on

January 7, 2014, at 10:00 a.m. at the courtroom located at 214 Jefferson Street, Lafayette, Louisiana. At that time, the court will conduct a confirmation hearing in this case and decide whether to confirm the plan.

### e. Creditors also have the right to object to this Disclosure Statement and/or object to confirmation of the plan

If a creditor believes that the Combined Plan and Disclosure Statement does not contain sufficient information to decide whether to vote for (or against) the plan, the creditor may file a written objection with the Bankruptcy Court. If a creditor believes that the plan does not meet the requirements of the Bankruptcy Code, then the creditor may also file a written objection with the Bankruptcy Court. The deadline for objections has been set by the Court for December 31, 2013.

### f. The Court may approve this plan and limit creditors' legal rights

The Court will only consider ballots and written objections that are timely filed. If no objections are timely filed, or if the Court overrules all objections, and at least one class of creditors accepts the plan, the Court may approve the plan. If the Court approves the plan, all creditors will be bound, even if a creditor did not vote or even if a creditor voted against the plan. This means that a creditor will not be allowed to collect its claim against the Debtors except as provided for in the plan.

### g. How does a class accept the plan?

Each class is considered separately. Only the creditors who vote are counted. The Court will conclude that a class "accepts" the plan only if two requirements are met: 1) More than 50% of the voting creditors in that class vote in favor of the plan; and 2) Those creditors voting in favor of the plan hold at least 2/3 of the total amount of the debt that is voted.

DEBTORS' FIRST AMENDED COMBINED PLAN AND DISCLOSURE STATEMENT
Page 8 of 14

### h. What if a creditor is not listed in Attachment A?

Attachment A lists all creditors who will have an allowed claim. The proof of claim deadline has not yet been set by the Court. All claims that the Debtors agree to pay (or that are disputed) are listed on Attachment A. If a creditor's claim is not listed in Attachment A and/or a creditor fails to timely file a claim with the Bankruptcy Court, the Debtors will not pay any money to that creditor, but that creditor's claim will nevertheless be discharged (that is, the creditor will not be allowed to collect any money from the Debtors). If a creditor believes this provision violates its legal rights, the creditor should contact a lawyer and file an objection with the Court.

### i. What to do for more information?

Creditors should talk with a lawyer about their rights and responsibilities in this case. A creditor should have its lawyer call the Debtors' lawyers, who may be contacted as follows:

**Weinstein & St. Germain, LLC**
**Attn: Tom St. Germain**
**1414 N.E. Evangeline Thruway**
**Lafayette, Louisiana 70501**
**337-235-4001**

If a creditor does not have a lawyer, he can call the Debtors' lawyers directly. **REMEMBER THAT THE DEBTORS' LAWYERS CANNOT GIVE CREDITORS LEGAL OR FINANCIAL ADVICE BECAUSE THEY REPRESENT THE DEBTORS, NOT CREDITORS.**

### j. Preferences and Fraudulent Transfers.

After a review of their records, the Debtors believe that no actionable claims exist for preferences or fraudulent transfers against insiders or any other persons.

### k. Other Litigation.

To the best of their knowledge, the Debtors have no pending or planned litigation.

## 4. Do the Debtors have enough money and earnings to make the payments called for in the plan?

Yes. As shown in Attachment B, the Debtors believe that they will have sufficient income from their salaries post confirmation to make all of their plan payments to creditors. The Debtors' past operating history from 2011 and 2012 is attached hereto as Exhibit C.

## 5. What property does the Debtors own?

As shown in Attachment D (the Liquidation Analysis), the Debtors owns real estate and other assets that are worth substantially less than their debt. The Debtors' property is described below:

### a. Real Estate

The Debtors house and land located at 526 Hector Connoly Road, Carencro, Louisiana, which serves as their primary residence. This house was valued at $260,000.00 in the schedules. The Debtors also 32 acres of farmland located in Acadia Parish, Louisiana, valued at $38,400.00.

### b. Cash

As of the filing date, the Debtors had $30.00 in bank accounts and security deposits.

### c. Vehicles

As of the filing date, the Debtors owned a 2007 Chevrolet 3500 Express Van, 1996 Cadillac Fleetwood, 2002 Ford Mustang, 1937 Chevy 2 door coupe, 1977 Ford LTD II, 1974 Cadillac Eldorado Convertible, 1986 Cadillac Elegance, 1965 Ford Fairlane 500, 1960 Lincoln Continental Mark V, 1978 Ford pickup truck, 1981 Chevrolet 12 passenger van, 1962 Fleetwood Cadillac, 1936

Oldsmobile Suicide, 1949 Chevrolet, 1974 Volkwagen Bug, a utility trailer, and a 1969 Silver Eagle tour bus, collectively valued at $11,500.00.

### d. Household and Miscellaneous Items

At the time of filing, the Debtors owned household goods, clothing, appliances, firearms, and tools worth $8,775.00. The Debtors also own music copyrights and royalty interests, which have a value of $10,00.00, a 15' aluminum boat valued at $600.00, and musical instruments and equipment valued at $2,500.00.

## 6. Rejection of Executory Contracts and Unexpired Leases.

The Debtors reject all other outstanding executory contracts and unexpired leases that have not been previously assumed by Court order.

## 7. Are there any alternatives to the plan?

The only alternative is liquidation under Chapter 7. The liquidation analysis is shown in Attachment D. In a liquidation scenario, general unsecured creditors would receive $0 for their claims. Liquidation under Chapter 7 also involves additional administrative costs, including fees for a Chapter 7 trustee and his lawyers and accountants, which could substantially reduce the value of any distributions to creditors. As shown in Attachment D, general unsecured creditors would receive $0 in a Chapter 7 liquidation versus $5,000.00 under the Chapter 11 Plan.

## 8. Is there any risk that the plan might not succeed?

The revenues derived from the Debtors' salaries may not be sufficient to make all payments due under this plan. There is some chance that the Debtors may not be able to operate at a profit. But the Debtors believe they can do this and will try their utmost to ensure that all creditors are paid as specified in this plan.

## 9. Are there any tax effects from this plan?

Tax Effects for the Debtor: The Debtors believes that they will suffer no unexpected tax effects from this plan or due to the fact that they are insolvent.

Tax Effects to Creditors: The Debtors also do not believe that Creditors will have any tax effects as a result of the filing of this Bankruptcy Proceeding or the confirmation of this plan. It is possible that some of the Creditors may be able to deduct some of the Debtors' debt as a bad debt expense but that would only be for certain creditors on an accrual accounting basis. However, each Creditor should consult with its own tax advisor to be sure.

## 10. An injunction shall go into effect upon confirmation of this plan, prohibiting creditors from attempting to collect their debts outside the provisions of this plan.

Except as otherwise expressly provided in the Plan or the Confirmation Order, all entities who have held, hold or may hold claims against the Debtors are permanently enjoined, on and after the Effective Date from (a) commencing or continuing in any manner any action or other proceeding of any kind with respect to any such claim, (b) the enforcement, attachment, collection or recovery by any manner or means of any judgment, award, decree or order against the Debtors on account of any such claim, (c) creating, perfecting or enforcing any encumbrance of any kind against the Debtors or against the property or interests in property of the Debtors on account of any such claim, and (d) asserting any right of setoff, subrogation or recoupment of any kind against any obligation due from the Debtors or against the property or interests in property of the Debtors on account of any such claim. The Bankruptcy Court may award attorney's fees, costs, and damages to the Debtors

if they are forced to bring a motion or adversary proceeding to enforce this injunction. The Bankruptcy Court shall retain jurisdiction to enforce this injunction.

Moreover, the automatic stay under Section 362 of the Bankruptcy Code shall remain in full force and effect, even if this case is administratively closed, until the case is either dismissed or discharged. This provision is to be considered separate and severable from any provisions of the plan providing for injunctions.

## 11. **Please vote for this plan**

The Debtors asks that creditors vote in favor of this plan because it will allow the Debtors to pay creditors more than they would receive in a Chapter 7 case.

**REMEMBER THAT THE DEADLINE FOR BALLOTS IS DECEMBER 31, 2013.**

Please mail your ballot to:

**Weinstein & St. Germain, LLC
1414 N.E. Evangeline Thruway
Lafayette, Louisiana 70501**

Dated: January 27, 2014

Respectfully Submitted,

   /s/ Stanley Dural, Jr.
STANLEY DURAL, JR.

   /s/ Bernite Dural
BERNITE DURAL

WEINSTEIN & ST. GERMAIN, LLC

By: /s/ Tom St. Germain
     TOM ST. GERMAIN (#24887)
     1414 NE EVANGELINE THWY
     LAFAYETTE, LA 70501
     PHONE: (337) 235-4001
     FAX: (337) 235-4020

     ATTORNEY FOR DEBTORS

**Attachments:**
A. Plan Payments
B. Income Projections
C. Past Operating History
D. Liquidation Analysis

| CREDITOR | SCHEDULED AMOUNT | PROOF OF CLAIM | DISPUTED | PERCENTAGE (CLASS 5 ONLY) | MONTHLY PAYMENT AMOUNT | NOTES |
|---|---|---|---|---|---|---|
| **PRIORITY TAX CLAIMS** | | | | | | |
| IRS | $ 44,299.13 | $ 44,299.13 | No | | $ 946.40 | $44,299.13 for 60 months, 3% interest |
| State of Louisiana | $ 6,025.65 | - | | | $ 128.35 | $6,025.55 for 50 months, 3% interest |
| **CLASS 1** | | | | | | |
| JP Morgan Chase (arrears) | $ 97,873.66 | - | | | $ 1,841.34 | total arrears $20,832.85 through July 2013 |
| | $ - | - | | | $ 347.22 | |
| **CLASS 2** | | | | | | |
| IberiaBank (arrears) | $ 170,342.00 | $ 178,091.15 | No | | $ 1,207.82 | total arrears $10,870.38 through May 2013 |
| | $ - | - | | | $ 181.17 | |
| **CLASS 3** | | | | | | |
| IRS-Secured Claim | $ - | $ 71,805.00 | No | | $ 370.79 | $38,400.00, 10 years @ 3% |
| | | | | | $ 600.23 | $33,405.00, 5 years @ 3% |
| **CLASS 4** | | | | | | |
| LADR-Secured Claim | $ - | - | | | | |
| **CLASS 5** | | | | | | |
| IRS – Unsecured | $ - | $ 226,739.30 | | 79.98% | $ 3,999.01 | |
| LADR-Unsecured | $ 12,008.33 | | | 4.24% | 3.53 | |
| Acadiana Ambulance | $ 200.00 | | | 0.07% | 0.06 | |
| Acadiana Orthopaedic Group | $ 120.24 | | | 0.04% | 0.04 | |
| AT&T Services/BellSouth | $ 288.75 | $ 288.75 | No | 0.10% | 0.08 | |
| Cardiovascular Clinic | $ 35.00 | | | 0.01% | 0.01 | |
| Cardiovascular Institute of the South | $ 180.61 | | | 0.06% | 0.05 | |
| Dr. William Guillory | $ 60.00 | | | 0.02% | 0.02 | |
| GECRB/Care Credit | $ 3,182.00 | | | 1.12% | 0.94 | |
| Harry "Adolo" Harmon | $ 11,000.00 | | | 3.86% | 3.23 | |
| Lafayette General Medical Center | $ 4,474.54 | | | 1.58% | 1.32 | |
| Lourdes After Hours | $ 35.00 | | | 0.01% | 0.01 | |
| Heart Hospital of Lafayette | $ 64.00 | | | 0.02% | 0.02 | |
| Heart Hospital of Lafayette | $ 223.00 | | | 0.08% | 0.07 | |
| Heart Hospital of Lafayette | $ 65.00 | | | 0.02% | 0.02 | |
| Mary Byrd Perkins Cancer Ctr. | $ 9,270.51 | | | 3.27% | 2.72 | |
| OLOL Voice Center | $ 203.46 | | | 0.07% | 0.06 | |
| Our Lady of the Lake RMC | $ 806.62 | | | 0.28% | 0.24 | |
| Our Lady of the Lake RMC | $ 198.50 | | | 0.07% | 0.06 | |
| Our Lady of the Lake RMC | $ 47.81 | | | 0.02% | 0.01 | |
| Our Lady of the Lake RMC | $ 117.19 | | | 0.04% | 0.03 | |
| Our Lady of the Lake RMC | $ 442.81 | | | 0.16% | 0.13 | |
| Our Lady of the Lake RMC | $ 6,199.00 | | | 2.19% | 1.82 | |
| Our Lady of the Lake RMC | $ 6,171.40 | | | 2.18% | 1.81 | |
| Our Lady of the Lake RMC | $ 15.32 | | | 0.01% | 0.00 | |
| Sprint | $ 1,055.00 | $ 1,346.22 | Yes | 0.47% | 0.40 | |
| (Total undisputed claims of Class 5 paid in plan) | $ 283,494.61 | | | 100.00% | | |



EXHIBIT
A

Stanley and Bernite Dural

Exhibit A--Creditor List and Payment Amounts

Chapter 11 Case No. 13-50600

TOTAL PAYMENTS TO CLASS 5          $          5,000.00
Monthly Requirement                $             83.33

**TOTAL MONTHLY PAYMENT**          **$       5,706.65**

Stanley Dural, Jr./Bernite Dural
Case No. 13-50600

## Exhibit B - Income Projections

| Monthly Income | Oct-13 | Nov-13 | Dec-13 | Jan-14 | Feb-14 | Mar-14 |
|---|---|---|---|---|---|---|
| Net Income Stanley Dural | $ - | $ - | $ - | $ - | $ 17,000.00 | $ 17,000.00 |
| SSI--Stanley Dural | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 |
| SSI--Bernite Dural | $ 856.10 | $ 856.10 | $ 856.10 | $ 856.10 | $ 856.10 | $ 856.10 |
| Royalty Income--Stanley | $ - | $ - | $ - | $ 1,500.00 | $ - | $ - |
| Rental Income--Bernite | $ - | $ - | $ - | $ 1,500.00 | $ - | $ - |
| **Total Monthly Income:** | $ 2,744.20 | $ 2,744.20 | $ 2,744.20 | $ 5,744.20 | $ 19,744.20 | $ 19,744.20 |

## Monthly Expenditures

| | Oct-13 | Nov-13 | Dec-13 | Jan-14 | Feb-14 | Mar-14 |
|---|---|---|---|---|---|---|
| Electricity | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 |
| Water & Sewer | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 |
| Phones/cable/internet | $ 270.00 | $ 270.00 | $ 270.00 | $ 270.00 | $ 270.00 | $ 270.00 |
| Gas | $ 20.00 | $ 20.00 | $ 20.00 | $ 20.00 | $ 20.00 | $ 20.00 |
| Garbage Collection | $ 18.75 | $ 18.75 | $ 18.75 | $ 18.75 | $ 18.75 | $ 18.75 |
| Food | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 |
| Clothing | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |
| Laundry / cleaning | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |
| Medical | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| Transportation / auto maint. | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |
| Recreation / books | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 |
| Personal Grooming | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 |
| Auto Insurance | $ 292.14 | $ 292.14 | $ 292.14 | $ 292.14 | $ 292.14 | $ 292.14 |
| Income Taxes | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Monthly Expenditure** | $ 2,370.89 | $ 2,370.89 | $ 2,370.89 | $ 2,370.89 | $ 2,370.89 | $ 2,370.89 |
| **Net Income** | $ 373.31 | $ 373.31 | $ 373.31 | $ 3,373.31 | $ 17,373.31 | $ 17,373.31 |

## Plan Payments

| | Oct-13 | Nov-13 | Dec-13 | Jan-14 | Feb-14 | Mar-14 |
|---|---|---|---|---|---|---|
| Administrative (Estimated) | $ - | $ - | $ - | $ - | $ - | $ 1,500.00 |
| Priority - IRS | $ - | $ - | $ - | $ - | $ - | $ - |
| Priority - State of LA | $ - | $ - | $ - | $ - | $ - | $ - |
| Class 1 - Chase | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 |
| JP Morgan Chase Arrears | $ - | $ - | $ - | $ - | $ - | $ - |
| Class 2 - IberiaBank | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 |
| IberiaBank Arrears | $ - | $ - | $ - | $ - | $ - | $ - |
| Class 3 - IRS Secured | $ - | $ - | $ - | $ - | $ - | $ - |
| Class 4 - LADR Secured | $ - | $ - | $ - | $ - | $ - | $ - |
| Class 5 - General Unsecure | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Payments | $ 3,049.16 | $ 3,049.16 | $ 3,049.16 | $ 3,049.16 | $ 3,049.16 | $ 4,549.16 |
| **Net Surplus / Deficit** | $ (2,675.85) | $ (2,675.85) | $ (2,675.85) | $ 324.15 | $ 14,324.15 | $ 12,824.15 |
| **Starting Cash** | $ 13,865.01 | | | | | |
| **Accumulated Surplus** | $ 11,189.16 | $ 8,513.31 | $ 5,837.46 | $ 6,161.61 | $ 20,485.76 | $ 33,309.91 |

EXHIBIT
B
13-50600

Stanley Dural, Jr./Bernite Dural
Case No. 13-50600

## Exhibit B - Income Projections

| Monthly Income | | Apr-14 | | May-14 | | Jun-14 | | Jul-14 | | Aug-14 | | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income Stanley Dural | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 21,500.00 | $ | 21,500.00 | $ | 6,000.00 |
| SSI--Stanley Dural | $ | 1,888.10 | $ | 1,888.10 | $ | 1,888.10 | $ | 1,888.10 | $ | 1,888.10 | $ | 1,888.10 |
| SSI--Bernite Dural | $ | 856.10 | $ | 856.10 | $ | 856.10 | $ | 856.10 | $ | 856.10 | $ | 856.10 |
| Royalty Income--Stanley Dural | $ | - | $ | - | $ | - | $ | 1,500.00 | $ | - | $ | - |
| Rental Income--Bernite Dural | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| **Total Monthly Income:** | $ | 6,244.20 | $ | 6,244.20 | $ | 6,244.20 | $ | 25,744.20 | $ | 24,244.20 | $ | 8,744.20 |

| Monthly Expenditures | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Electricity | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 |
| Water & Sewer | $ | 60.00 | $ | 60.00 | $ | 60.00 | $ | 60.00 | $ | 60.00 | $ | 60.00 |
| Phones/cable/internet | $ | 270.00 | $ | 270.00 | $ | 270.00 | $ | 270.00 | $ | 270.00 | $ | 270.00 |
| Gas | $ | 20.00 | $ | 20.00 | $ | 20.00 | $ | 20.00 | $ | 20.00 | $ | 20.00 |
| Garbage Collection | $ | 18.75 | $ | 18.75 | $ | 18.75 | $ | 18.75 | $ | 18.75 | $ | 18.75 |
| Food | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 |
| Clothing | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 |
| Laundry / cleaning | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 |
| Medical | $ | 500.00 | $ | 500.00 | $ | 500.00 | $ | 500.00 | $ | 500.00 | $ | 500.00 |
| Transportation / auto maintenance | $ | 350.00 | $ | 350.00 | $ | 350.00 | $ | 350.00 | $ | 350.00 | $ | 350.00 |
| Recreation / books, periodicals | $ | 60.00 | $ | 60.00 | $ | 60.00 | $ | 60.00 | $ | 60.00 | $ | 60.00 |
| Personal Grooming | $ | 100.00 | $ | 100.00 | $ | 100.00 | $ | 100.00 | $ | 100.00 | $ | 100.00 |
| Auto Insurance | $ | 292.14 | $ | 292.14 | $ | 292.14 | $ | 292.14 | $ | 292.14 | $ | 292.14 |
| Income Taxes | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 |
| **Total Monthly Expenditures:** | $ | 4,870.89 | $ | 4,870.89 | $ | 4,870.89 | $ | 4,870.89 | $ | 4,870.89 | $ | 4,870.89 |
| **Net Income** | $ | 1,373.31 | $ | 1,373.31 | $ | 1,373.31 | $ | 20,873.31 | $ | 19,373.31 | $ | 3,873.31 |

| Plan Payments | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative (Estimated) | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 |
| Priority - IRS | $ | 946.40 | $ | 946.40 | $ | 946.40 | $ | 946.40 | $ | 946.40 | $ | 946.40 |
| Priority - State of LA | $ | 128.35 | $ | 128.35 | $ | 128.35 | $ | 128.35 | $ | 128.35 | $ | 128.35 |
| Class 1 - JP Morgan Chase | $ | 1,841.34 | $ | 1,841.34 | $ | 1,841.34 | $ | 1,841.34 | $ | 1,841.34 | $ | 1,841.34 |
| JP Morgan Chase Arrears | $ | 347.22 | $ | 347.22 | $ | 347.22 | $ | 347.22 | $ | 347.22 | $ | 347.22 |
| Class 2 - IberiaBank | $ | 1,207.82 | $ | 1,207.82 | $ | 1,207.82 | $ | 1,207.82 | $ | 1,207.82 | $ | 1,207.82 |
| IberiaBank Arrears | $ | 181.17 | $ | 181.17 | $ | 181.17 | $ | 181.17 | $ | 181.17 | $ | 181.17 |
| Class 3 - IRS Secured | $ | 971.02 | $ | 971.02 | $ | 971.02 | $ | 971.02 | $ | 971.02 | $ | 971.02 |
| Class 4 - LADR Secured | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Class 5 - General Unsecureds | $ | 250.00 | $ | - | $ | - | $ | 250.00 | $ | - | $ | - |
| Total Payments | $ | 7,373.32 | $ | 7,123.32 | $ | 7,123.32 | $ | 7,373.32 | $ | 7,123.32 | $ | 7,123.32 |
| **Net Surplus / Deficit** | $ | (6,000.01) | $ | (5,750.01) | $ | (5,750.01) | $ | 13,499.99 | $ | 12,249.99 | $ | (3,250.01) |
| **Starting Cash** | $ | 33,309.91 | | | | | | | | | | |
| **Accumulated Surplus / Deficit** | $ | 27,309.90 | $ | 21,559.89 | $ | 15,809.88 | $ | 29,309.87 | $ | 41,559.86 | $ | 38,309.85 |

Stanley Dural, Jr./Bernite Dural
Case No. 13-50600

## Exhibit B - Income Projections

|                                    |    | Oct-14      |    | Nov-14      |    | Dec-14      |
|------------------------------------|----|-------------|----|-------------|----|-------------|
| **Monthly Income**                 |    |             |    |             |    |             |
|                                    |    |             |    |             |    |             |
| Net Income Stanley Dural           | $  | 6,000.00    | $  | -           | $  | -           |
| SSI--Stanley Dural                 | $  | 1,888.10    | $  | 1,888.10    | $  | 1,888.10    |
| SSI--Bernite Dural                 | $  | 856.10      | $  | 856.10      | $  | 856.10      |
| Royalty Income--Stanley Dural      | $  | -           | $  | -           | $  | -           |
| Rental Income--Bernite Dural       | $  | -           | $  | -           | $  | -           |
| **Total Monthly Income:**          | $  | 8,744.20    | $  | 2,744.20    | $  | 2,744.20    |
| **Monthly Expenditures**           |    |             |    |             |    |             |
|                                    |    |             |    |             |    |             |
| Electricity                        | $  | 300.00      | $  | 300.00      | $  | 300.00      |
| Water & Sewer                      | $  | 60.00       | $  | 60.00       | $  | 60.00       |
| Phones/cable/internet              | $  | 270.00      | $  | 270.00      | $  | 270.00      |
| Gas                                | $  | 20.00       | $  | 20.00       | $  | 20.00       |
| Garbage Collection                 | $  | 18.75       | $  | 18.75       | $  | 18.75       |
| Food                               | $  | 300.00      | $  | 300.00      | $  | 300.00      |
| Clothing                           | $  | 50.00       | $  | 50.00       | $  | 50.00       |
| Laundry / cleaning                 | $  | 50.00       | $  | 50.00       | $  | 50.00       |
| Medical                            | $  | 500.00      | $  | 500.00      | $  | 500.00      |
| Transportation / auto maintenance  | $  | 350.00      | $  | 350.00      | $  | 350.00      |
| Recreation / books, periodicals    | $  | 60.00       | $  | 60.00       | $  | 60.00       |
| Personal Grooming                  | $  | 100.00      | $  | 100.00      | $  | 100.00      |
| Auto Insurance                     | $  | 292.14      | $  | 292.14      | $  | 292.14      |
| Income Taxes                       | $  | 2,500.00    | $  | 2,500.00    | $  | 2,500.00    |
| **Total Monthly Expenditures:**    | $  | 4,870.89    | $  | 4,870.89    | $  | 4,870.89    |
| **Net Income**                     | $  | 3,873.31    | $  | (2,126.69)  | $  | (2,126.69)  |
| **Plan Payments**                  |    |             |    |             |    |             |
|                                    |    |             |    |             |    |             |
| Administrative (Estimated)         | $  | 1,500.00    | $  | 1,500.00    | $  | 1,500.00    |
| Priority - IRS                     | $  | 946.40      | $  | 946.40      | $  | 946.40      |
| Priority - State of LA             | $  | 128.35      | $  | 128.35      | $  | 128.35      |
| Class 1 - JP Morgan Chase          | $  | 1,841.34    | $  | 1,841.34    | $  | 1,841.34    |
| JP Morgan Chase Arrears            | $  | 347.22      | $  | 347.22      | $  | 347.22      |
| Class 2 - IberiaBank               | $  | 1,207.82    | $  | 1,207.82    | $  | 1,207.82    |
| IberiaBank Arrears                 | $  | 181.17      | $  | 181.17      | $  | 181.17      |
| Class 3 - IRS Secured              | $  | 971.02      | $  | 971.02      | $  | 971.02      |
| Class 4 - LADR Secured             | $  | -           | $  | -           | $  | -           |
| Class 5 - General Unsecureds       | $  | 250.00      | $  | -           | $  | -           |
| Total Payments                     | $  | 7,373.32    | $  | 7,123.32    | $  | 7,123.32    |
| **Net Surplus / Deficit**          | $  | (3,500.01)  | $  | (9,250.01)  | $  | (9,250.01)  |
| **Accumulated Surplus / Deficit**  | $  | 34,809.84   | $  | 25,559.83   | $  | 16,309.82   |

Stanley Dural, Jr./Bernite Dural
Case No. 13-50600

**Exhibit B - Income Projections**

| **Monthly Income** | **Jan-15** | **Feb-15** | **Mar-15** | **Apr-15** | **May-15** | **Jun-15** |
|---|---|---|---|---|---|---|
| Net Income Stanley Dural | $ - | $ 17,000.00 | $17,000.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 |
| SSI--Stanley Dural | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 |
| SSI--Bernite Dural | $ 856.10 | $ 856.10 | $ 856.10 | $ 856.10 | $ 856.10 | $ 856.10 |
| Royalty Income--Stanley | $ 1,500.00 | $ - | $ - | $ - | $ - | $ - |
| Rental Income--Bernite | $ 1,500.00 | $ - | $ - | $ - | $ - | $ - |
| **Total Monthly Income:** | $ 5,744.20 | $ 19,744.20 | $19,744.20 | $ 6,244.20 | $ 6,244.20 | $ 6,244.20 |

**Monthly Expenditures**

| | **Jan-15** | **Feb-15** | **Mar-15** | **Apr-15** | **May-15** | **Jun-15** |
|---|---|---|---|---|---|---|
| Electricity | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 |
| Water & Sewer | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 |
| Phones/cable/internet | $ 270.00 | $ 270.00 | $ 270.00 | $ 270.00 | $ 270.00 | $ 270.00 |
| Gas | $ 20.00 | $ 20.00 | $ 20.00 | $ 20.00 | $ 20.00 | $ 20.00 |
| Garbage Collection | $ 18.75 | $ 18.75 | $ 18.75 | $ 18.75 | $ 18.75 | $ 18.75 |
| Food | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 |
| Clothing | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |
| Laundry / cleaning | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |
| Medical | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| Transportation / auto maint | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |
| Recreation / books | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 |
| Personal Grooming | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 |
| Auto Insurance | $ 292.14 | $ 292.14 | $ 292.14 | $ 292.14 | $ 292.14 | $ 292.14 |
| Income Taxes | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| **Total Monthly Expenditures** | $ 4,870.89 | $ 4,870.89 | $ 4,870.89 | $ 4,870.89 | $ 4,870.89 | $ 4,870.89 |
| **Net Income** | $ 873.31 | $ 14,873.31 | $14,873.31 | $ 1,373.31 | $ 1,373.31 | $ 1,373.31 |

**Plan Payments**

| | **Jan-15** | **Feb-15** | **Mar-15** | **Apr-15** | **May-15** | **Jun-15** |
|---|---|---|---|---|---|---|
| Administrative (Estimated) | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 |
| Priority - IRS | $ 946.40 | $ 946.40 | $ 946.40 | $ 946.40 | $ 946.40 | $ 946.40 |
| Priority - State of LA | $ 128.35 | $ 128.35 | $ 128.35 | $ 128.35 | $ 128.35 | $ 128.35 |
| Class 1 - JP Morgan Chase | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 |
| JP Morgan Chase Arrears | $ 347.22 | $ 347.22 | $ 347.22 | $ 347.22 | $ 347.22 | $ 347.22 |
| Class 2 - IberiaBank | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 |
| IberiaBank Arrears | $ 181.17 | $ 181.17 | $ 181.17 | $ 181.17 | $ 181.17 | $ 181.17 |
| Class 3 - IRS Secured | $ 971.02 | $ 971.02 | $ 971.02 | $ 971.02 | $ 971.02 | $ 971.02 |
| Class 4 - LADR Secured | $ - | $ - | $ - | $ - | $ - | $ - |
| Class 5 - General Unsecured | $ 250.00 | $ - | $ - | $ 250.00 | $ - | $ - |
| **Total Payments** | $ 7,373.32 | $ 7,123.32 | $ 7,123.32 | $ 7,373.32 | $ 7,123.32 | $ 7,123.32 |
| **Net Surplus / Deficit** | $ (6,500.01) | $ 7,749.99 | $ 7,749.99 | $ (6,000.01) | $ (5,750.01) | $ (5,750.01) |
| **Accumulated Surplus** | $ 9,809.81 | $ 17,559.80 | $25,309.79 | $19,309.78 | $13,559.77 | $ 7,809.76 |

Stanley Dural, Jr./Bernite Dural
Case No. 13-50600

## Exhibit B - Income Projections

| | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 |
|---|---|---|---|---|---|---|
| **Monthly Income** | | | | | | |
| | | | | | | |
| Net Income Stanley Dural | $ 21,500.00 | $ 21,500.00 | $ 6,000.00 | $ 6,000.00 | $ - | $ - |
| SSI--Stanley Dural | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 |
| SSI--Bernite Dural | $ 856.10 | $ 856.10 | $ 856.10 | $ 856.10 | $ 856.10 | $ 856.10 |
| Royalty Income--Stanley | $ 1,500.00 | $ - | $ - | $ - | $ - | $ - |
| Rental Income--Bernite | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | |
| **Total Monthly Income:** | $ 25,744.20 | $ 24,244.20 | $ 8,744.20 | $ 8,744.20 | $ 2,744.20 | $ 2,744.20 |

**Monthly Expenditures**

| | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 |
|---|---|---|---|---|---|---|
| Electricity | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 |
| Water & Sewer | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 |
| Phones/cable/internet | $ 270.00 | $ 270.00 | $ 270.00 | $ 270.00 | $ 270.00 | $ 270.00 |
| Gas | $ 20.00 | $ 20.00 | $ 20.00 | $ 20.00 | $ 20.00 | $ 20.00 |
| Home Maintenance | $ - | $ - | $ - | $ - | $ - | $ - |
| Food | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 |
| Clothing | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |
| Laundry / cleaning | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |
| Medical | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| Transportation / auto maint | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |
| Recreation / books | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 |
| Personal Grooming | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 |
| Auto Insurance | $ 292.14 | $ 292.14 | $ 292.14 | $ 292.14 | $ 292.14 | $ 292.14 |
| Income Taxes | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| | | | | | | |
| **Total Monthly Expenditures:** | $ 4,852.14 | $ 4,852.14 | $ 4,852.14 | $ 4,852.14 | $ 4,852.14 | $ 4,852.14 |

| **Net Income** | $ 20,892.06 | $ 19,392.06 | $ 3,892.06 | $ 3,892.06 | $ (2,107.94) | $ (2,107.94) |
|---|---|---|---|---|---|---|

**Plan Payments**

| | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 |
|---|---|---|---|---|---|---|
| Administrative (Estimated) | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 |
| Priority - IRS | $ 946.40 | $ 946.40 | $ 946.40 | $ 946.40 | $ 946.40 | $ 946.40 |
| Priority - State of LA | $ 128.35 | $ 128.35 | $ 128.35 | $ 128.35 | $ 128.35 | $ 128.35 |
| Class 1 - JP Morgan Chase | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 |
| JP Morgan Chase Arrears | $ 347.22 | $ 347.22 | $ 347.22 | $ 347.22 | $ 347.22 | $ 347.22 |
| Class 2 - IberiaBank | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 |
| IberiaBank Arrears | $ 181.17 | $ 181.17 | $ 181.17 | $ 181.17 | $ 181.17 | $ 181.17 |
| Class 3 - IRS Secured | $ 971.02 | $ 971.02 | $ 971.02 | $ 971.02 | $ 971.02 | $ 971.02 |
| Class 4 - LADR Secured | $ - | $ - | $ - | $ - | $ - | $ - |
| Class 5 - General Unsecured | $ 250.00 | $ - | $ - | $ 250.00 | $ - | $ - |
| Total Payments | $ 7,373.32 | $ 7,123.32 | $ 7,123.32 | $ 7,373.32 | $ 7,123.32 | $ 7,123.32 |
| | | | | | | |
| **Net Surplus / Deficit** | $ 13,518.74 | $ 12,268.74 | $ (3,231.26) | $ (3,481.26) | $ (9,231.26) | $ (9,231.26) |
| | | | | | | |
| **Accumulated Surplus** | $ 21,328.50 | $ 33,597.24 | $ 30,365.98 | $ 26,884.72 | $ 17,653.46 | $ 8,422.20 |

Stanley Dural, Jr./Bernite Dural
Case No. 13-50600

## Exhibit B - Income Projections

| Monthly Income | | Jan-16 | | Feb-16 | | Mar-16 | | Apr-16 | | May-16 | | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income Stanley Dural | $ | - | $ | 17,000.00 | $ | 17,000.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 |
| SSI--Stanley Dural | $ | 1,888.10 | $ | 1,888.10 | $ | 1,888.10 | $ | 1,888.10 | $ | 1,888.10 | $ | 1,888.10 |
| SSI--Bernite Dural | $ | 856.10 | $ | 856.10 | $ | 856.10 | $ | 856.10 | $ | 856.10 | $ | 856.10 |
| Royalty Income--Stanley | $ | 1,500.00 | $ | - | $ | - | $ | - | $ | - | $ | - |
| Rental Income--Bernite | $ | 1,500.00 | $ | - | $ | - | $ | - | $ | - | $ | - |
| **Total Monthly Income:** | $ | 5,744.20 | $ | 19,744.20 | $ | 19,744.20 | $ | 6,244.20 | $ | 6,244.20 | $ | 6,244.20 |

## Monthly Expenditures

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Electricity | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 |
| Water & Sewer | $ | 60.00 | $ | 60.00 | $ | 60.00 | $ | 60.00 | $ | 60.00 | $ | 60.00 |
| Phones/cable/internet | $ | 270.00 | $ | 270.00 | $ | 270.00 | $ | 270.00 | $ | 270.00 | $ | 270.00 |
| Gas | $ | 20.00 | $ | 20.00 | $ | 20.00 | $ | 20.00 | $ | 20.00 | $ | 20.00 |
| Garbage Collection | $ | 18.75 | $ | 18.75 | $ | 18.75 | $ | 18.75 | $ | 18.75 | $ | 18.75 |
| Food | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 |
| Clothing | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 |
| Laundry / cleaning | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 |
| Medical | $ | 500.00 | $ | 500.00 | $ | 500.00 | $ | 500.00 | $ | 500.00 | $ | 500.00 |
| Transportation / auto maint | $ | 350.00 | $ | 350.00 | $ | 350.00 | $ | 350.00 | $ | 350.00 | $ | 350.00 |
| Recreation / books | $ | 60.00 | $ | 60.00 | $ | 60.00 | $ | 60.00 | $ | 60.00 | $ | 60.00 |
| Personal Grooming | $ | 100.00 | $ | 100.00 | $ | 100.00 | $ | 100.00 | $ | 100.00 | $ | 100.00 |
| Auto Insurance | $ | 292.14 | $ | 292.14 | $ | 292.14 | $ | 292.14 | $ | 292.14 | $ | 292.14 |
| Income Taxes | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 |
| **Total Monthly Expenditures** | $ | 4,870.89 | $ | 4,870.89 | $ | 4,870.89 | $ | 4,870.89 | $ | 4,870.89 | $ | 4,870.89 |
| **Net Income** | $ | 873.31 | $ | 14,873.31 | $ | 14,873.31 | $ | 1,373.31 | $ | 1,373.31 | $ | 1,373.31 |

## Plan Payments

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative (Estimated) | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 |
| Priority - IRS | $ | 946.40 | $ | 946.40 | $ | 946.40 | $ | 946.40 | $ | 946.40 | $ | 946.40 |
| Priority - State of LA | $ | 128.35 | $ | 128.35 | $ | 128.35 | $ | 128.35 | $ | 128.35 | $ | 128.35 |
| Class 1 - JP Morgan Chase | $ | 1,841.34 | $ | 1,841.34 | $ | 1,841.34 | $ | 1,841.34 | $ | 1,841.34 | $ | 1,841.34 |
| JP Morgan Chase Arrears | $ | 347.22 | $ | 347.22 | $ | 347.22 | $ | 347.22 | $ | 347.22 | $ | 347.22 |
| Class 2 - IberiaBank | $ | 1,207.82 | $ | 1,207.82 | $ | 1,207.82 | $ | 1,207.82 | $ | 1,207.82 | $ | 1,207.82 |
| IberiaBank Arrears | $ | 181.17 | $ | 181.17 | $ | 181.17 | $ | 181.17 | $ | 181.17 | $ | 181.17 |
| Class 3 - IRS Secured | $ | 971.02 | $ | 971.02 | $ | 971.02 | $ | 971.02 | $ | 971.02 | $ | 971.02 |
| Class 4 - LADR Secured | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Class 5 - General Unsecured | $ | 250.00 | $ | - | $ | - | $ | 250.00 | $ | - | $ | - |
| Total Payments | $ | 7,373.32 | $ | 7,123.32 | $ | 7,123.32 | $ | 7,373.32 | $ | 7,123.32 | $ | 7,123.32 |
| **Net Surplus / Deficit** | $ | (6,500.01) | $ | 7,749.99 | $ | 7,749.99 | $ | (6,000.01) | $ | (5,750.01) | $ | (5,750.01) |
| **Accumulated Surplus** | $ | 9,809.81 | $ | 17,559.80 | $ | 25,309.79 | $ | 19,309.78 | $ | 13,559.77 | $ | 7,809.76 |

Stanley Dural, Jr./Bernite Dural
Case No. 13-50600

## Exhibit B - Income Projections

| Monthly Income | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|
| Net Income Stanley Dural | $21,500.00 | $ 21,500.00 | $ 6,000.00 | $ 6,000.00 | $ - | $ - |
| SSI--Stanley Dural | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 |
| SSI--Bernite Dural | $ 856.10 | $ 856.10 | $ 856.10 | $ 856.10 | $ 856.10 | $ 856.10 |
| Royalty Income--Stanley Dura | $ 1,500.00 | $ - | $ - | $ - | $ - | $ - |
| Rental Income--Bernite Dural | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Monthly Income:** | $25,744.20 | $ 24,244.20 | $ 8,744.20 | $ 8,744.20 | $ 2,744.20 | $ 2,744.20 |

## Monthly Expenditures

| | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|
| Electricity | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 |
| Water & Sewer | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 |
| Phones/cable/internet | $ 270.00 | $ 270.00 | $ 270.00 | $ 270.00 | $ 270.00 | $ 270.00 |
| Gas | $ 20.00 | $ 20.00 | $ 20.00 | $ 20.00 | $ 20.00 | $ 20.00 |
| Garbage Collection | $ 18.75 | $ 18.75 | $ 18.75 | $ 18.75 | $ 18.75 | $ 18.75 |
| Food | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 |
| Clothing | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |
| Laundry / cleaning | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |
| Medical | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| Transportation / auto maint | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |
| Recreation / books | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 |
| Personal Grooming | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 |
| Auto Insurance | $ 292.14 | $ 292.14 | $ 292.14 | $ 292.14 | $ 292.14 | $ 292.14 |
| Income Taxes | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| **Total Monthly Expenditures** | $ 4,870.89 | $ 4,870.89 | $ 4,870.89 | $ 4,870.89 | $ 4,870.89 | $ 4,870.89 |
| **Net Income** | $20,873.31 | $ 19,373.31 | $ 3,873.31 | $ 3,873.31 | $ (2,126.69) | $ (2,126.69) |

## Plan Payments

| | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|
| Administrative (Estimated) | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 |
| Priority - IRS | $ 946.40 | $ 946.40 | $ 946.40 | $ 946.40 | $ 946.40 | $ 946.40 |
| Priority - State of LA | $ 128.35 | $ 128.35 | $ 128.35 | $ 128.35 | $ 128.35 | $ 128.35 |
| Class 1 - JP Morgan Chase | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 |
| JP Morgan Chase Arrears | $ 347.22 | $ 347.22 | $ 347.22 | $ 347.22 | $ 347.22 | $ 347.22 |
| Class 2 - IberiaBank | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 |
| IberiaBank Arrears | $ 181.17 | $ 181.17 | $ 181.17 | $ 181.17 | $ 181.17 | $ 181.17 |
| Class 3 - IRS Secured | $ 971.02 | $ 971.02 | $ 971.02 | $ 971.02 | $ 971.02 | $ 971.02 |
| Class 4 - LADR Secured | $ - | $ - | $ - | $ - | $ - | $ - |
| Class 5 - General Unsecured | $ 250.00 | $ - | $ - | $ 250.00 | $ - | $ - |
| Total Payments | $ 7,373.32 | $ 7,123.32 | $ 7,123.32 | $ 7,373.32 | $ 7,123.32 | $ 7,123.32 |
| **Net Surplus / Deficit** | $13,499.99 | $ 12,249.99 | $ (3,250.01) | $ (3,500.01) | $ (9,250.01) | $ (9,250.01) |
| **Accumulated Surplus** | $29,809.81 | $ 42,059.80 | $ 38,809.79 | $ 35,309.78 | $26,059.77 | $16,809.76 |

Stanley Dural, Jr./Bernite Dural
Case No. 13-50600

## Exhibit B - Income Projections

|  | | Jan-17 | | Feb-17 | | Mar-17 | | Apr-17 | | May-17 | | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Income** | | | | | | | | | | | | |
| Net Income Stanley Dural | $ | - | $ | 17,000.00 | $ | 17,000.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 |
| SSI--Stanley Dural | $ | 1,888.10 | $ | 1,888.10 | $ | 1,888.10 | $ | 1,888.10 | $ | 1,888.10 | $ | 1,888.10 |
| SSI--Bernite Dural | $ | 856.10 | $ | 856.10 | $ | 856.10 | $ | 856.10 | $ | 856.10 | $ | 856.10 |
| Royalty Income--Stanley | $ | 1,500.00 | $ | - | $ | - | $ | - | $ | - | $ | - |
| Rental Income--Bernite | $ | 1,500.00 | $ | - | $ | - | $ | - | $ | - | $ | - |
| **Total Monthly Income:** | $ | 5,744.20 | $ | 19,744.20 | $ | 19,744.20 | $ | 6,244.20 | $ | 6,244.20 | $ | 6,244.20 |

**Monthly Expenditures**

|  | | Jan-17 | | Feb-17 | | Mar-17 | | Apr-17 | | May-17 | | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Electricity | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 |
| Water & Sewer | $ | 60.00 | $ | 60.00 | $ | 60.00 | $ | 60.00 | $ | 60.00 | $ | 60.00 |
| Phones/cable/internet | $ | 270.00 | $ | 270.00 | $ | 270.00 | $ | 270.00 | $ | 270.00 | $ | 270.00 |
| Gas | $ | 20.00 | $ | 20.00 | $ | 20.00 | $ | 20.00 | $ | 20.00 | $ | 20.00 |
| Garbage Collection | $ | 18.75 | $ | 18.75 | $ | 18.75 | $ | 18.75 | $ | 18.75 | $ | 18.75 |
| Food | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 |
| Clothing | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 |
| Laundry / cleaning | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 |
| Medical | $ | 500.00 | $ | 500.00 | $ | 500.00 | $ | 500.00 | $ | 500.00 | $ | 500.00 |
| Transportation / auto maint | $ | 350.00 | $ | 350.00 | $ | 350.00 | $ | 350.00 | $ | 350.00 | $ | 350.00 |
| Recreation / books | $ | 60.00 | $ | 60.00 | $ | 60.00 | $ | 60.00 | $ | 60.00 | $ | 60.00 |
| Personal Grooming | $ | 100.00 | $ | 100.00 | $ | 100.00 | $ | 100.00 | $ | 100.00 | $ | 100.00 |
| Auto Insurance | $ | 292.14 | $ | 292.14 | $ | 292.14 | $ | 292.14 | $ | 292.14 | $ | 292.14 |
| Income Taxes | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 |
| **Total Monthly Expenditures** | $ | 4,870.89 | $ | 4,870.89 | $ | 4,870.89 | $ | 4,870.89 | $ | 4,870.89 | $ | 4,870.89 |
| **Net Income** | $ | 873.31 | $ | 14,873.31 | $ | 14,873.31 | $ | 1,373.31 | $ | 1,373.31 | $ | 1,373.31 |

**Plan Payments**

|  | | Jan-17 | | Feb-17 | | Mar-17 | | Apr-17 | | May-17 | | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative (Estimated) | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 |
| Priority - IRS | $ | 946.40 | $ | 946.40 | $ | 946.40 | $ | 946.40 | $ | 946.40 | $ | 946.40 |
| Priority - State of LA | $ | 128.35 | $ | 128.35 | $ | 128.35 | $ | 128.35 | $ | 128.35 | $ | 128.35 |
| Class 1 - JP Morgan Chase | $ | 1,841.34 | $ | 1,841.34 | $ | 1,841.34 | $ | 1,841.34 | $ | 1,841.34 | $ | 1,841.34 |
| JP Morgan Chase Arrears | $ | 347.22 | $ | 347.22 | $ | 347.22 | $ | 347.22 | $ | 347.22 | $ | 347.22 |
| Class 2 - IberiaBank | $ | 1,207.82 | $ | 1,207.82 | $ | 1,207.82 | $ | 1,207.82 | $ | 1,207.82 | $ | 1,207.82 |
| IberiaBank Arrears | $ | 181.17 | $ | 181.17 | $ | 181.17 | $ | 181.17 | $ | 181.17 | $ | 181.17 |
| Class 3 - IRS Secured | $ | 971.02 | $ | 971.02 | $ | 971.02 | $ | 971.02 | $ | 971.02 | $ | 971.02 |
| Class 4 - LADR Secured | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Class 5 - General Unsecured | $ | 250.00 | $ | - | $ | - | $ | 250.00 | $ | - | $ | - |
| Total Payments | $ | 7,373.32 | $ | 7,123.32 | $ | 7,123.32 | $ | 7,373.32 | $ | 7,123.32 | $ | 7,123.32 |
| **Net Surplus / Deficit** | $ | (6,500.01) | $ | 7,749.99 | $ | 7,749.99 | $ | (6,000.01) | $ | (5,750.01) | $ | (5,750.01) |
| **Accumulated Surplus** | $ | 10,309.75 | $ | 18,059.74 | $ | 25,809.73 | $ | 19,809.72 | $ | 14,059.71 | $ | 8,309.70 |

Stanley Dural, Jr./Bernite Dural
Case No. 13-50600

## Exhibit B - Income Projections

| | Jul-17 | Aug-17 | Sep-17 | Oct-17 | Nov-17 | Dec-17 |
|---|---|---|---|---|---|---|
| **Monthly Income** | | | | | | |
| | | | | | | |
| Net Income Stanley Dural | $21,500.00 | $ 21,500.00 | $ 6,000.00 | $ 6,000.00 | $ - | $ - |
| SSI--Stanley Dural | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 | $ 1,888.10 |
| SSI--Bernite Dural | $ 856.10 | $ 856.10 | $ 856.10 | $ 856.10 | $ 856.10 | $ 856.10 |
| Royalty Income--Stanley | $ 1,500.00 | $ - | $ - | $ - | $ - | $ - |
| Rental Income--Bernite | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Monthly Income:** | $25,744.20 | $ 24,244.20 | $ 8,744.20 | $ 8,744.20 | $ 2,744.20 | $ 2,744.20 |

## Monthly Expenditures

| | Jul-17 | Aug-17 | Sep-17 | Oct-17 | Nov-17 | Dec-17 |
|---|---|---|---|---|---|---|
| Electricity | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 |
| Water & Sewer | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 |
| Phones/cable/internet | $ 270.00 | $ 270.00 | $ 270.00 | $ 270.00 | $ 270.00 | $ 270.00 |
| Gas | $ 20.00 | $ 20.00 | $ 20.00 | $ 20.00 | $ 20.00 | $ 20.00 |
| Garbage Collection | $ 18.75 | $ 18.75 | $ 18.75 | $ 18.75 | $ 18.75 | $ 18.75 |
| Food | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 |
| Clothing | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |
| Laundry / cleaning | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |
| Medical | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| Transportation / auto maint | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |
| Recreation / books | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 |
| Personal Grooming | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 |
| Auto Insurance | $ 292.14 | $ 292.14 | $ 292.14 | $ 292.14 | $ 292.14 | $ 292.14 |
| Income Taxes | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| **Total Monthly Expenditures** | $ 4,870.89 | $ 4,870.89 | $ 4,870.89 | $ 4,870.89 | $ 4,870.89 | $ 4,870.89 |
| **Net Income** | $20,873.31 | $ 19,373.31 | $ 3,873.31 | $ 3,873.31 | $ (2,126.69) | $ (2,126.69) |

## Plan Payments

| | Jul-17 | Aug-17 | Sep-17 | Oct-17 | Nov-17 | Dec-17 |
|---|---|---|---|---|---|---|
| Administrative (Estimated) | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 |
| Priority - IRS | $ 946.40 | $ 946.40 | $ 946.40 | $ 946.40 | $ 946.40 | $ 946.40 |
| Priority - State of LA | $ 128.35 | $ 128.35 | $ 128.35 | $ 128.35 | $ 128.35 | $ 128.35 |
| Class 1 - JP Morgan Chase | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 | $ 1,841.34 |
| JP Morgan Chase Arrears | $ 347.22 | $ 347.22 | $ 347.22 | $ 347.22 | $ 347.22 | $ 347.22 |
| Class 2 - IberiaBank | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 | $ 1,207.82 |
| IberiaBank Arrears | $ 181.17 | $ 181.17 | $ 181.17 | $ 181.17 | $ 181.17 | $ 181.17 |
| Class 3 - IRS Secured | $ 971.02 | $ 971.02 | $ 971.02 | $ 971.02 | $ 971.02 | $ 971.02 |
| Class 4 - LADR Secured | $ - | $ - | $ - | $ - | $ - | $ - |
| Class 5 - General Unsecured | $ 250.00 | $ - | $ - | $ 250.00 | $ - | $ - |
| Total Payments | $ 7,373.32 | $ 7,123.32 | $ 7,123.32 | $ 7,373.32 | $ 7,123.32 | $ 7,123.32 |
| **Net Surplus / Deficit** | $13,499.99 | $ 12,249.99 | $ (3,250.01) | $ (3,500.01) | $ (9,250.01) | $ (9,250.01) |
| **Accumulated Surplus** | $21,809.69 | $ 34,059.68 | $30,809.67 | $27,309.66 | $ 18,059.65 | $ 8,809.64 |

Stanley Dural, Jr./Bernite Dural
Case No. 13-50060

<u>**Exhibit C - Past Operating History for Stanley and Bernite Dural**</u>

|  | <u>2011</u> | <u>2012</u> |
| --- | --- | --- |
| **Income** | | |
| Stanley Gross Performance Income | $ 287,114.00 | $ 279,627.00 |
| Social Security | $ 4,256.00 | $ 4,494.00 |
| Gross Music Royalties | $ 19,655.00 | $ 24,244.00 |
| Bernite Land Rent | $ 3,285.00 | $ 3,000.00 |
| Total Income | $ 314,310.00 | $ 311,365.00 |



EXHIBIT
C
13-50600

# Stanley Dural, Jr. and Bernite Dural

## Exhibit D--Liquidation Analysis

## Chapter 11 Case No. 13-50600

| Assets | Value | Secured Claim | Exemption | Available for Unsecured Creditors |
|---|---|---|---|---|
| 526 Hector Connoly Rd., Carencro, LA | $260,000.00 | $257,681.66 | $35,000.00 | $0.00 |
| 32 acres of farmland, Acadia Parish, Louisiana | $38,400.00 | $277,866.99 | | $0.00 |
| Bank Accounts and Deposits | $30.00 | $277,866.99 | | $0.00 |
| Household Goods | $4,860.00 | $0.00 | $4,860.00 | $0.00 |
| Firearms | $1,840.00 | $0.00 | $1,840.00 | $0.00 |
| Music copyrights and royalty interests | $10,000.00 | $277,866.99 | | $0.00 |
| 2007 Chevy 3500 Express Van | $2,000.00 | $277,866.99 | $2,000.00 | $0.00 |
| 1996 Cadillac Fleetwood | $1,000.00 | $277,866.99 | | $0.00 |
| 2002 Ford Mustang | $1,500.00 | $277,866.99 | | $0.00 |
| 1937 Chevy 2 door coupe | $1,000.00 | $277,866.99 | | $0.00 |
| 1977 Ford LTD II | $300.00 | $277,866.99 | | $0.00 |
| 1974 Eldorado Britt Convertible | $600.00 | $277,866.99 | | $0.00 |
| 1986 Cadillac Elegance | $400.00 | $277,866.99 | | $0.00 |
| 1965 Ford Fairlane 500 | $800.00 | $277,866.99 | | $0.00 |
| 1960 Lincoln Continental Mark V | $600.00 | $277,866.99 | | $0.00 |
| 1978 Ford pickup truck | $150.00 | $277,866.99 | | $0.00 |
| 1962 Fleetwood Cadillac | $200.00 | $277,866.99 | | $0.00 |
| 1936 Oldsmobile Suicide | $300.00 | $277,866.99 | | $0.00 |
| 1949 Chevy | $300.00 | $277,866.99 | | $0.00 |
| 1974 Volkswagen Bug | $250.00 | $277,866.99 | | $0.00 |
| Utility Trailer | $800.00 | | $800.00 | $0.00 |
| 1969 Silver Eagle Tour Bus | $1,000.00 | $277,866.99 | | $0.00 |
| 15' Aluminum Boat and trailer | $600.00 | $277,866.99 | | $0.00 |
| Musical instruments and equipment | $2,500.00 | | $2,500.00 | $0.00 |
| Tools and miscellaneous property | $2,075.00 | $277,866.99 | | $0.00 |
| **Total** | **$331,505.00** | | | **$0.00** |

| | | |
|---|---|---|
| Available to Unsecured Creditors Under Chapter 7 | | $0.00 |
| Less Chapter 7 Expenses | | $0.00 |
| Net Available to General Unsecured Creditors in Chapter 7 | | $0.00 |
| | | |
| Available to General Unsecured Creditors under Chapter 11 | | $5,000.00 |

EXHIBIT

D

13-50600